1                IN THE UNITED STATES DISTRICT COURT

2                  FOR THE DISTRICT OF PUERTO RICO

3                              -oOo-

4    THE UNITED STATES OF AMERICA,    )
                                      )
5              Plaintiff,             )   Case No. 3:21-CR-00161-PAD
                                      )
6    -vs-                             )
                                      )
7    FELIX VERDEJO-SANCHEZ,           )
                                      )
8              Defendant.             )
     _____)

9
          TRANSCRIPT OF JURY TRIAL - DAY FIVE - P.M. SESSION
10       HELD BEFORE THE HONORABLE PEDRO A. DELGADO-HERNANDEZ
            UNITED STATES COURTHOUSE, HATO REY, PUERTO RICO
11                     MONDAY, JUNE 26, 2023
     _____
12                    A P P E A R A N C E S

13
     FOR THE UNITED STATES OF AMERICA:
14
     AUSA Jonathan L. Gottfried &
15   AUSA Jeanette M. Collazo-Ortiz

16   FOR THE DEFENDANT:

17   Jason Gonzalez-Delgado, Esq. &
     Gabriela Jose Cintron-Colon, Esq.
18
     COURT INTERPRETERS:
19
     Edna Brayfield &
20   Lynmar Vera

21   GOVERNMENT INTERPRETER:

22   Mayra Cardona

23

24

25

```
1                        I N D E X

2    WITNESSES CALLED ON BEHALF OF THE PLAINTIFF:         PAGE:

3    WALDIMAN REYES-MARTINEZ

4    Direct Examination by Mr. Gottfried:                   4

5    CRUZ GARCIA-FIGUEROA

6    Direct Examination by Ms. Collazo-Ortiz:               9

7    JASON MARTINEZ-MARCIAL

8    Direct Examination by Mr. Gottfried:                  18

9    Cross-Examination by Ms. Cintron-Colon:              25

10   RICARDO DIAZ-TORRES

11   Direct Examination by Mr. Gottfried:                  27

12   EXHIBITS:                                           PAGE:

13   Government Exhibit No. 69                              7
     Government Exhibit No. 70                              7
14   Government Exhibit No. 71                              7
     Government Exhibit No. 72                              7
15   Government Exhibit No. 73                              7
     Government Exhibit No. 74                              7
16   Government Exhibit No. 75                              7
     Government Exhibit No. 76                              7
17   Government Exhibit No. 77                              7
     Government Exhibit No. 78                              7
18   Government Exhibit No. 148                            22
     Government Exhibit No. 51                             34
19   Government Exhibit No. 52                             34
     Government Exhibit No. 53                             41
20   Government Exhibit No. 54                             43
     Government Exhibit No. 55                             45
21

22

23

24

25
```

Cindy Lee Brown, RPR, Official Court Reporter
U.S. District Court, District of Puerto Rico
(787) 772-3478

```
 1          (Proceedings commenced at 2:18 p.m.)
 2                          -oOo-
 3          (Whereupon the following proceedings were had in open court
 4          without the presence of the jury.)
 5                  THE COURT:  Can we call the jury in?
 6                  MR. GOTTFRIED:  Yes, Your Honor.
 7                  MR. GONZALEZ-DELGADO:  Yes, Your Honor.
 8          (Whereupon the following proceedings were had in open court
 9          in the presence of the jury.)
10                  THE COURT:  Welcome back to the courtroom.  Please
11     take a seat.
12                  MR. GOTTFRIED:  Your Honor, the government has no
13     redirect, and we're ready with our next witness.
14                  THE COURT:  All right.  I have no questions for the
15     witness.
16                  Officer Colon, thank you for your testimony.  You are
17     free to go.
18                  THE WITNESS:  Thank you.
19          (Witness excused.)
20                  MR. GOTTFRIED:  Your Honor, the government calls, the
21     government calls Waldiman Reyes-Martinez.
22                  THE COURTROOM DEPUTY CLERK:  Could you spell that?
23                  MR. GOTTFRIED:  W-A-L-D-I-M-A-N, Reyes-Martinez.
24                  THE COURTROOM DEPUTY CLERK:  Good afternoon, Mr.
25     Reyes.
```

```
 1        (Witness sworn.)
 2              THE COURTROOM DEPUTY CLERK:  So help you God.  You
 3   may take a seat.
 4              MR. GOTTFRIED:  May it please the Court?
 5              THE COURT:  Go ahead.
 6                    WALDIMAN REYES-MARTINEZ,
 7           called as a witness on behalf of the Plaintiff,
 8                having been previously duly sworn,
 9              was examined and testified as follows:
10                       DIRECT EXAMINATION
11   BY MR. GOTTFRIED:
12   Q    Good afternoon.
13   A    Good afternoon.
14   Q    Can you please tell the members of the jury your name?
15   A    Waldiman Reyes-Martinez.
16   Q    What is your current employment status?
17   A    I'm retired.
18   Q    Before being retired, where did you work?
19   A    I worked for the Forensic Sciences Institute.
20   Q    For how long did you work for the Forensic Science
21   Institute?
22   A    16 years.
23   Q    And what position did you have at the Forensic Science
24   Institute before retiring?
25   A    Forensic Investigator II.
```

1    Q    And what kind of responsibilities does a Forensic

2    Investigator II have at the Institute of Forensic Sciences?

3    A    We are the ones called to, into the crime scenes.

4    Q    And what kinds of things do you do at the crime scenes

5    when you are called?

6    A    We work with the evidence.  We seize the evidence, and we

7    work with the cadaver.

8    Q    Were you working at the Institute of Forensic Sciences on

9    Friday, April 30th, 2021?

10              THE INTERPRETER:  April?

11              THE WITNESS:  Yes, I was working.

12   BY MR. GOTTFRIED:

13   Q    And in which division were you working at that time?

14   A    In the scene reconstruction and analysis division.

15   Q    And what happened that day of April, Friday, April 30th?

16   A    On April 30th, I reported to my shift from 7:30 to 4:00.

17   Q    And then what happened?

18   A    Well, on that Friday, April 30th, 2021, my supervisor in

19   charge, Alex Cintron, assigned me to work with my fellow, a

20   fellow colleague, Giselle Rivera-Cintron.

21   Q    And what work did you do with Ms. Rivera-Cintron?

22   A    I took photographs in that aspect of the job.

23   Q    Of what did you take photos?

24   A    Of a vehicle that was assigned to us to work on.

25              MR. GOTTFRIED:  At this time, Your Honor, I'd like to

 1    mark as Government IDs 69A and B:  A, Spanish; B, certified

 2    English; Government ID 70, 71, 72, 73, 74, 75, 76, 77 and 78,

 3    which have been shown to Brother Counsel.

 4              May I approach the witness?

 5              THE COURT:  Yes.

 6    BY MR. GOTTFRIED:

 7    Q    Sir, have you had a chance to review those photos?

 8    A    Yes.

 9    Q    Do you recognize those photos?

10    A    Yes, I recognize them.

11    Q    How do you recognize them?

12    A    Because it presents the photo log that was filled in that

13    day with the identification of the vehicle, the date, and it

14    has my name.

15    Q    And why does it have your name?

16    A    Because I was the investigator who worked on those photos.

17    Q    Who took those photos?

18    A    Yours truly.

19    Q    Are those true and correct copies that you took on April

20    30th, 2021?

21    A    Correct.

22              MR. GOTTFRIED:  At this time, Your Honor, I would

23    move to admit those Government IDs into evidence as Government

24    Exhibits.

25              MR. GONZALEZ-DELGADO:  No objection, Your Honor.

1          THE COURT:  Without objection, so ordered.

2      (Exhibit Nos. 69 through 78 admitted into evidence.)

3          MR. GOTTFRIED:  Your Honor, may I recover those

4   exhibits?

5          THE COURT:  Yes.

6          MR. GOTTFRIED:  And if I can publish those exhibits.

7          THE COURT:  Yes.

8   BY MR. GOTTFRIED:

9   Q    Sir, I'm showing you 69, Government Exhibit 69.  What is

10  this?

11  A    That's a photo log that's filled in in the beginning, when

12  we are going to start the job.

13  Q    And moving on to Government Exhibit 70.  What do we see

14  here?

15  A    That is an identification of a photograph of a Kia Forte

16  with license plate ISS 641.

17  Q    Okay.  And where were these photos taken?

18  A    Those photographs were taken at the SAR workshop area at

19  the Forensic Sciences Institute.

20  Q    Okay.  Moving on to Government Exhibit 71.  What do we see

21  here?

22  A    That's a photograph of a vehicle.  You can see that it has

23  the seals on the doors.  When they seized it, they sealed it.

24  Q    Moving on to Government Exhibit 72.  What do we see here?

25  A    That's a photograph of the inside of the trunk with two

1    white plastic bags with clothes and belongings.

2    Q    Government Exhibit 73, please tell us what we have here.

3    A    A photograph with the -- of a vehicle with the doors open,

4    from left side, front part, driver's side.

5    Q    Showing you Government Exhibit 74.  What do we see here?

6    A    That's a photograph from the left side of the vehicle

7    toward the right --

8                    THE INTERPRETER:  Correction.

9                    THE WITNESS:  From the right side of the vehicle

10   to the left side.  It's a photograph of the rear part.

11   BY MR. GOTTFRIED:

12   Q    Showing you Government Exhibit 75.  What do we see here?

13   A    This is a photo of the front passenger's side, from the

14   right towards the left.

15   Q    Showing you Government Exhibit 76.  Can you please

16   describe this photo that you took a picture of?

17   A    Yes.  That is a photograph of a pink purse that was inside

18   the vehicle, on the passenger's side.

19   Q    Showing you Government Exhibit 77.  What do we have here?

20   A    That's a photograph of the interior of the middle console

21   of the vehicle.

22   Q    And showing you Government Exhibit 78.  What do we have

23   here?

24   A    That is a photograph, after taking out everything that was

25   inside the purse that was in the right side, with all of the

1    personal belongings of the person.

2    Q    All right.  And, sir, after you took photos of the car,

3    did you do anything else related to this investigation?

4    A    With regards to the vehicle?

5    Q    Yes.

6    A    No.  That was all that I was to do.

7              MR. GOTTFRIED:  No further questions, Your Honor, for

8    this witness.

9              MR. GONZALEZ-DELGADO:  We have no questions, Your

10   Honor.

11             THE COURT:  I have no questions for the witness.

12             Mr. Reyes, thank you for your testimony.  You are

13   free to go.

14             THE WITNESS:  Okay.  Thank you.  Good afternoon.

15        (Witness excused.)

16             MS. COLLAZO-ORTIZ:  Your Honor, the government calls

17   Cruz Garcia-Figueroa.

18             THE COURTROOM DEPUTY CLERK:  Good afternoon, Mr.

19   Garcia.

20        (Witness sworn.)

21             THE COURTROOM DEPUTY CLERK:  So help you God.  You

22   may take a seat.

23             MS. COLLAZO-ORTIZ:  May it please the Court?

24             THE COURT:  Go ahead.

25                        CRUZ GARCIA-FIGUEROA,

```
 1                    called as a witness on behalf of the Plaintiff,
 2                         having been previously duly sworn,
 3                        was examined and testified as follows:
 4                                DIRECT EXAMINATION
 5     BY MS. COLLAZO-ORTIZ:
 6     Q    Good afternoon.  Can you please tell the members of the
 7     jury your full name?
 8     A    Cruz Manuel Garcia-Figueroa.  They call me "Pensa."
 9     Q    And how old are you?
10     A    65 years old.
11     Q    And what is your occupation?
12     A    I am an athletics trainer, physical preparer, and retired
13     teacher.
14     Q    And how long have you been doing that?
15     A    45 years, approximately.
16     Q    And what type of clients do you train?
17     A    At this time, marathon runners and boxers.
18     Q    Okay.  What boxers have you trained?
19     A    Well, Felix "Tito" Trinidad, for 20 years; "El Nene"
20     Sanchez, world champ, Alex "El Nene;" Nelson Dieppa, world
21     champ; Marcos Maidana, also world champ, from Argentina; Daniel
22     Jimenez, also a world champ, of Puerto Rico; in the past, Julio
23     Geracio, also world champ; and several others that did not get
24     to be world champs.
25     Q    And did you ever train Mr. Felix Verdejo-Sanchez?
```

1  A    I'm sorry?

2  Q    Did you ever train Mr. Felix Verdejo-Sanchez?

3  A    Of course, yes.

4  Q    Let me ask you:  How long have you known Mr. Felix

5  Verdejo-Sanchez?

6  A    Well, I've known him for a long time.

7  Q    How do you know him?

8  A    First I trained his mother, who was an athlete.

9  Q    And after you trained his mother, how do you know him?

10  A    Well, after that, I didn't hear anything else until I

11  learned that there was a talent that was representing Puerto

12  Rico internationally, and that talent was Felix Verdejo.

13  Q    Okay.  And what does Mr. Verdejo do for a living?

14  A    Boxing, right?  A boxer.

15  Q    And how long have you known his mother?

16  A    Well, I trained his mom when she was 12, 13, 14 years old.

17  Q    And how long have you followed Mr. Verdejo's career?

18  A    Well, ever since before working with him.  I had already

19  been following him since around '14, 2013, more or less.

20  Q    And does he have any nicknames?

21  A    "El Diamonte," the diamond.

22  Q    Okay.  Have you seen Mr. Felix Verdejo-Sanchez here in

23  court today?

24  A    Where?

25  Q    Can you look around the courtroom, and tell us if you see

1    him?

2    A    Of course, yes.

3    Q    Can you please tell us where he's sitting and what he's

4    wearing?

5    A    To my right, a long-sleeved shirt.

6    Q    What color is the shirt?

7    A    White.

8         MS. COLLAZO-ORTIZ:  Your Honor, we ask the record

9    reflect that the witness identified the defendant.

10         THE COURT:  The record will so reflect.

11   BY MS. COLLAZO-ORTIZ:

12   Q    And how would you describe your relationship with Mr.

13   Verdejo?

14   A    Excellent.

15   Q    Okay.  And what kind of relationship is that?

16   A    Well, as trainer and athlete.

17   Q    And when did you start training him?

18   A    I believe, if I'm not mistaken, in 2015.

19   Q    Okay.  And what kind of training did you do with him?

20   A    Well, the training is, my job is to improve his

21   cardiovascular capacity in order for him to be able to stand

22   the fights, to withstand --

23         THE INTERPRETER:  Correction.

24         THE WITNESS:  -- the fights, to have more flexibility

25   also, and on occasion, also strength work.

```
 1    BY MS. COLLAZO-ORTIZ:

 2    Q    And where would you train him?

 3    A    Several places.  The main one was the Santurce Central

 4    Park, University of Puerto Rico, the Poli-Deportivo in Rio

 5    Piedras, the Torrimar track, and in Bayamon, there is also, I

 6    believe the name is Calcano - Alicea, at that track also.

 7    Q    And did you ever train him in water?

 8    A    Yes.  At times when he had some kind of injury that he

 9    wouldn't be able to withstand the impact, I would send him to

10    swim at Escambron.

11    Q    How long would you have him swim in Escambron?

12    A    It could be swimming for an hour, at the most.

13    Q    And in April, on or about April of 2021, how often would

14    you train Mr. Verdejo?

15    A    2021?

16    Q    Yes.

17    A    I'd have to see if he had a fight because I would only

18    train him when he had a fight.

19    Q    What days of the week would you normally train him?

20    A    When we were in Puerto Rico, three times a week.

21    Q    And what days?

22    A    Usually, Tuesdays, Thursdays and Saturdays, usually.

23    Q    And you mentioned when you were in Puerto Rico.  What

24    would be the case when you were not in Puerto Rico?

25    A    Well, when we were not in Puerto Rico, that we were
```

1    sequestered in a camp, then I would work with him every day.

2    Q    Okay.  And when you were in Puerto Rico, you said you

3    train on Tuesday, Thursday and Saturday.  At what time did you

4    train him?

5    A    Well, usually at 5:00, 5:00 to 7:00, 5:30 to 7:30, 6:00 to

6    8:00, not later than that.

7    Q    And what time did he normally arrive?

8    A    5:15, 5:20, 5:10.

9    Q    And how long were the workouts?

10   A    Hour and a half, two hours sometimes.

11   Q    Okay.  And to clarify, when you are -- are you talking in

12   the morning or in the afternoon?

13   A    I'm sorry?

14   Q    When you're talking about the time, is that in the morning

15   or in the afternoon?

16   A    Always in the morning.

17   Q    So it's 5:15 a.m.?

18   A    Yes.

19   Q    Okay.

20   A    A.m.

21   Q    How many times would you say you have seen him fight?

22   A    Fighting from before I was with him, 10 to 12 fights.

23   Q    And how would you describe him as a boxer?

24   A    Excellent, skilled, intelligent, with a good punch.

25   Q    Okay.  And how many times have you traveled with him?

```
 1    A    About five to six times.

 2    Q    And what would you travel for?

 3    A    To be sequestered because there was a fight.

 4    Q    And how long were these camps?  How long would these camps

 5    last?

 6    A    A month, month and a half.

 7    Q    And how much time did you spend together during those

 8    camps?

 9    A    All the time.

10    Q    Okay.  And how would you describe the status of his career

11    in April of 2021?

12    A    He was doing well.  He was on his path to be a world

13    champ.

14    Q    And in April of 2021, what was he training for?

15    A    Gosh, I don't recall, but, but if he was training by that

16    date, it was because he had a fight close.

17    Q    Okay.  And I'm now going to turn your attention to

18    Thursday, April 29th, 2021.  Did you train Mr. Verdejo on that

19    day?

20    A    Yes.

21    Q    And where did you train him that day?

22    A    At the Santurce Central Park.

23    Q    And what time did he arrive for training?

24    A    I believe, around 5:15 a.m.

25    Q    And how long do you train for?
```

1    A    About two hours.

2    Q    And what happened after the training was done?

3    A    After, we stayed talking, like we did always.  In the

4    parking lot, we had agreed to meet at 10:00 in the morning

5    because he was going to give me some money, because I was going

6    to travel that weekend.

7              I was going to Las Vegas, because we have a Cuban

8    boxer there that was going to fight.  So he was going to give

9    me some of my money, of my work, in advance, and some money

10   that he was sending to the Cuban that we were helping out out

11   there in Las Vegas.

12   Q    And after the training was done, you made those plans to

13   meet at 10:00 a.m., what did Mr. Verdejo do?

14             THE INTERPRETER:  What did Mr. Verdejo?

15   BY MS. COLLAZO-ORTIZ:

16   Q    Do.

17   A    We said goodbye, and he got in his car and said:  Call me.

18   He was -- we agreed that he was going to give me the "cheles,"

19   which is what he called the money, and so he was going to go to

20   his house, to his house that was close to papa's house.

21   Q    And when you say he left in his car, what do you recall

22   did he leave in?

23   A    In his black SUV.

24   Q    Okay.  Do you know the model or brand of that SUV?

25   A    Yes, a Durango.

```
 1   Q   And when 10:00 a.m. came around, did you hear from Mr.
 2   Verdejo, as you had planned?
 3   A   I had agreed to call him, and he did not answer.
 4   Q   Was that normal, that he wouldn't answer your call?
 5   A   No.  He always answered.  He would answer, or he would
 6   call me back later.
 7   Q   And did he call you back?
 8   A   No.  There was no communication.
 9   Q   Did you manage to get a hold of him that day?
10   A   No, no.
11   Q   Did you try calling him again?
12   A   I believe so, yes.
13   Q   Do you ever manage to talk to him?
14   A   No.
15   Q   And before that day, how frequently did he ignore your
16   calls?
17   A   No, never.  He never ignored calls.
18           MS. COLLAZO-ORTIZ:  No further questions, Your Honor.
19           MR. GONZALEZ-DELGADO:  We have no questions, Your
20   Honor.
21           THE COURT:  I have no questions for the witness.
22           Mr. Garcia, thank you for your testimony.  You are
23   free to go.
24       (Witness excused.)
25           THE COURT:  He had a hat.
```

```
 1                MR. GOTTFRIED:  Your Honor, the government calls
 2   Jason Martinez-Marcial.
 3                THE COURTROOM DEPUTY CLERK:  Mr. Martinez, please
 4   raise your right hand.
 5         (Witness sworn.)
 6                THE COURTROOM DEPUTY CLERK:  So help you God.  You
 7   may take a seat.
 8                MR. GOTTFRIED:  May it please the Court?
 9                THE COURT:  Go ahead.
10                     JASON MARTINEZ-MARCIAL,
11          called as a witness on behalf of the Plaintiff,
12                having been previously duly sworn,
13                was examined and testified as follows:
14                          DIRECT EXAMINATION
15   BY MR. GOTTFRIED:
16   Q     Good afternoon, sir.
17   A     Good afternoon.
18   Q     Can you please tell the members of the jury your name?
19   A     Agent Jason Martinez-Marcial.
20   Q     And where do you work?
21   A     Puerto Rico Police.
22   Q     In which division of the Puerto Rico Police do you work?
23   A     Weapons Registry, San Juan.
24   Q     And how long have you worked in the Firearms Registry
25   Division?
```

1    A    11 years.

2    Q    And how long have you worked with the police?

3    A    19.

4    Q    And what is your title in the Registry of Firearms?

5    A    Firearms permits analyst, applications.

6    Q    And what does a firearms permit analyst do?

7    A    Evaluates all applications that are filed with regards to

8    firearm permits.

9    Q    And are you familiar with how a citizen in Puerto Rico

10   applies for a firearm license?

11   A    Yes.

12   Q    Okay.  And why are you familiar with that process?

13          THE INTERPRETER:  I'm sorry?

14   BY MR. GOTTFRIED:

15   Q    Why are you familiar with that process?

16   A    That's my job.

17   Q    Okay.  Can you please describe, generally, how a citizen

18   applies for a firearm license in Puerto Rico?

19   A    The citizen applies for the documents in the Firearms

20   Registry.  The application entails personal information, sworn

21   statement, certificate of birth, social security, certificate

22   of good conduct.  That would be all.

23   Q    Okay.  And what, if anything, is generated on the police

24   end once someone applies for a firearms license?

25   A    A digital profile is generated in the REAL system.

1    Q    Okay.  What is the REAL system?

2    A    REAL.  That's where there is all of the information of

3    people who have firearms or that have applied.

4    Q    All right.  And is that citizen profile created the same

5    day that the request is submitted by the citizen?

6    A    Yes.

7    Q    Okay.  Does that happen in all cases?

8    A    As long as when the application has been filed, it has

9    been complete.

10    Q    Okay.  Once a citizen goes to an armory to buy a gun,

11    what, if any, information is recorded by the police?

12    A    Of the person?

13    Q    Yes.

14    A    All of their information:  their full name, social

15    security.

16    Q    And if the person goes and buys a specific make and model

17    of a gun, what information is recorded by the police REAL

18    system?

19    A    Once the person buys the firearm, it should be understood

20    that they already have their firearms permit.  The firearm will

21    be registered in the name of the person who bought it.

22    Q    And what kind of information would be in the police REAL

23    system regarding that firearm?

24    A    Make, model, serial number and caliber.

25    Q    And if a gun is sold from one citizen to another citizen,

1    what does the police require with respect to the recording in

2    the REAL system?

3    A    It's important that both the persons have an active

4    firearms permit before they make the transfer of the firearm.

5              MR. GOTTFRIED:  Okay.  Your Honor, we'd like to

6    introduce as Government ID 148A --

7              THE INTERPRETER:  I'm sorry.  I'm going to need you

8    to approach -- make the microphone close to you.  Thank you.

9              MR. GOTTFRIED:  Like to introduce Government ID 148A,

10   the English -- I'm sorry, the Spanish-language version, and

11   148B, the certified English translation.  I'm showing to

12   Brother Counsel with personal -- with a birth date redacted at

13   his request, and requesting permission to approach the witness.

14             THE COURT:  Go ahead.

15   BY MR. GOTTFRIED:

16   Q    Sir, could you please take a look at this document, and

17   once you're finished, if you can please look up.

18             Sir, do you recognize this document?

19   A    Yes.

20   Q    How do you recognize it?

21   A    It's what I work with every day.

22   Q    And where is this document from?

23   A    From the Puerto Rico Police REAL system.

24   Q    Okay.  And was this document created by the police around

25   the time of either the firearm license or the firearm

1    transactions?

2    A    It could have been after.

3    Q    Okay.  How far after?

4    A    At anytime.

5    Q    And is this document part of the regularly-conducted

6    activity of the police?

7    A    Yes.

8    Q    And was making this record a regular practice of the

9    activity of the police?

10   A    Yes.

11   Q    Okay.  And the information in the citizen's profile, would

12   that have been populated at the time of the application for a

13   firearms license?

14   A    Yes.

15            MR. GOTTFRIED:  Your Honor, at this time, the

16   government would move to admit Government ID 148 into evidence

17   as Government Exhibit 148A and B.

18            MS. CINTRON-COLON:  No objection, Your Honor.

19            THE COURT:  Without objection, so ordered.

20       (Exhibit No. 148 admitted into evidence.)

21            THE COURT:  We need to take a short break.

22            Before we do so, remember, ladies and gentlemen, do

23   not discuss amongst yourselves anything having to do with the

24   case.  Do not conduct research about the case, the persons in

25   the case or the issues in the case.  Do not read materials

1    related to the case.

2              We'll be back in the courtroom shortly.

3        (Whereupon the following proceedings were had in open court

4         without the presence of the jury.)

5              THE COURT:  Approach.

6        (Sidebar conference commenced.)

7              THE COURT:  This shouldn't take long, but probably

8    came as a surprise.

9              MS. CINTRON-COLON:  I concur so --

10             THE COURT:  Okay.  Thank you.

11       (Sidebar conference concluded.)

12       (Whereupon a recess was taken at 3:08 p.m., until 3:19

13        p.m.)

14       (Whereupon the following proceedings were had in open court

15        in the presence of the jury.)

16             THE COURT:  Welcome back to the courtroom.  Please

17   take a seat.

18             MR. GOTTFRIED:  Your Honor, may I recover Exhibit 148

19   from the witness?

20             THE COURT:  Yes.

21             MR. GOTTFRIED:  And if I can just please use the

22   Elmo, since there was a redaction.

23             Thank you.

24             Permission to publish.

25             THE COURT:  Go ahead.

 1    BY MR. GOTTFRIED:

 2    Q    Sir, this citizen's profile is for whom?

 3    A    Felix Verdejo-Sanchez.

 4    Q    And he had a, what kind of firearm license?

 5    A    Possession and carry.

 6    Q    Okay.  And when did he first get, when did he first get a

 7    license for a permit?

 8    A    Under Law 168, on October 6th, 2020.

 9    Q    And under the preceding law?

10    A    September 18th, 2019.

11    Q    And what do we have on the second page of this document?

12    A    Two firearms registered in his name.

13    Q    Okay.  And for the second firearm, the Glock nine

14    millimeter, what's the serial number that's recorded in the

15    police system?

16    A    BKKP634.

17         MR. GOTTFRIED:  Okay.  Your Honor, permission to

18    approach the witness with Exhibit 28, which was cleared by the

19    marshals.

20         THE COURT:  Yes.

21    BY MR. GOTTFRIED:

22    Q    Sir, how does the serial number on Exhibit 28 compare to

23    the firearm that was registered to Mr. Verdejo prior to being

24    seized?

25    A    The same number.

1            MR. GOTTFRIED:  Permission to approach the witness to
2    recover the exhibit.
3            THE COURT:  Yes.  Granted.
4            MR. GOTTFRIED:  No further questions at this time.
5            MS. CINTRON-COLON:  May it please the Court?
6            THE COURT:  Go ahead.
7                        CROSS-EXAMINATION
8    BY MS. CINTRON-COLON:
9    Q    Very briefly, now, Mr. Mar -- Mr. Martinez, sorry.  You
10   mentioned to Brother Counsel's questions that you run these
11   documents --
12           MS. CINTRON-COLON:  And permission to publish Exhibit
13   148B.
14           THE COURT:  Granted.
15   BY MS. CINTRON-COLON:
16   Q    Mr. Martinez, you mentioned that you run these documents,
17   or this profile, when a person applies for a firearms license;
18   is that correct?
19   A    Yes.
20   Q    Because, to apply for a firearms license, there are
21   certain requirements that a person must meet, correct?
22   A    Yes.
23   Q    And you're familiar with these requirements and the
24   process, correct?
25   A    Yes.

1    Q    Can you please tell us what the requirements are in order

2    for a person to be granted a firearms license in Puerto Rico?

3    A    Be older than 21 years; American citizen; you have to

4    fill-in the application, which entails the personal information

5    of the gentleman; it entails a sworn statement; certificate of

6    birth; social security; driver's license; certificate of good

7    conduct; practice and -- practice of use and handling; and a

8    $200 voucher.

9    Q    And I ask you, Mr. Martinez, the -- you mentioned a sworn

10   statement.  A sworn statement about what?

11   A    In the sworn statement, there is personal information, and

12   it also informs that the person has not committed any crime,

13   nor is under any investigation.

14   Q    I ask you, Mr. Martinez, is part of those requirements on

15   these investigation and having not committed any criminal

16   offenses also include not being subject to order of protection

17   for domestic violence?

18   A    As part of the approval of the permit, that is one of the

19   things that is investigated of a person.

20         MS. CINTRON-COLON:  I have no more questions, Your

21   Honor.

22         MR. GOTTFRIED:  No redirect.

23         THE COURT:  I have no questions for the witness.

24         Mr. Martinez, thank you for your testimony.  You are

25   free to go.

```
 1                    THE WITNESS:  Thank you.
 2           (Witness excused.)
 3                    MR. GOTTFRIED:  Your Honor, the government calls
 4      Ricardo Diaz-Torres.
 5                    Your Honor, the witness is here.
 6                    THE COURTROOM DEPUTY CLERK:  Mr. Diaz, good
 7      afternoon.
 8           (Witness sworn.)
 9                    THE COURTROOM DEPUTY CLERK:  So help you God.  You
10      may take a seat.
11                    MR. GOTTFRIED:  May it please the Court?
12                    THE COURT:  Go ahead.
13                            RICARDO DIAZ-TORRES,
14              called as a witness on behalf of the Plaintiff,
15                    having been previously duly sworn,
16                  was examined and testified as follows:
17                          DIRECT EXAMINATION
18      BY MR. GOTTFRIED:
19      Q    Good afternoon, sir.
20      A    Good afternoon.
21      Q    Okay.  In a nice, loud voice in the microphone, can you
22      please tell the members of the jury your name?
23      A    My name is Ricardo Diaz-Torres.
24      Q    And can you please tell the jury where you currently work?
25      A    I work for the Department of Investigations of Homeland
```

1    Security of the United States.

2    Q    And Homeland Security is also known as "HSI;" is that

3    correct?

4    A    Yes, correct.

5    Q    And how long have you worked at HSI?

6    A    10 years.

7    Q    And who, technically, is your employer?

8    A    The San Juan Municipal Police.

9    Q    And how long have you been employed with the San Juan

10   Municipal Police?

11   A    18 years.

12   Q    What is your job title at HSI?

13   A    Computer and Forensic Agent.

14   Q    Okay.  And what kinds of things do you do as a Computer

15   Forensics Agent at HSI?

16   A    We analyze.  We do extractions of all kinds of digital

17   equipment in criminal cases.

18   Q    And what are your job responsibilities on a day-to-day

19   basis?

20   A    My responsibilities are to do extractions, do analysis,

21   and to deal with all kinds of digital evidence.

22   Q    And what kinds of evidence do you extract?

23   A    All digital evidence of electronic equipment.

24   Q    Can you give me some examples of the kind of electronic

25   equipment that you extract?

```
 1    A    Of cell phones, computers, hard drives, all kinds of
 2    equipment that has the capacity of storing digital data.
 3    Q    And how long have you been doing that at HSI?
 4    A    10 years.
 5    Q    Okay.  So your entire time at HSI, you've been working on
 6    those kinds of extractions; is that correct?
 7    A    Correct.
 8    Q    Okay.  What university degree did you obtain?
 9    A    I have a Master's in Criminal Justice, Criminology,
10    specialized in Digital Evidence.
11    Q    From which university?
12    A    InterAmerican University.
13    Q    Do you have any certificates related to digital forensics?
14    A    Yes.  These certifications have been provided by the
15    Homeland Security Investigations agency.
16    Q    And what do they consist of?
17    A    They consist in all of the forensic tools that we use in
18    the laboratory.
19    Q    And in what year or years have you obtained that
20    certification?
21    A    We get certified every three years, but we are, remain on
22    continuous education every year, and certifications.
23    Q    And why is it important to have training so often?
24    A    Technology is ever-changing, and we always have to be in
25    the forefront of technology.
```

1    Q    Okay.  And have you offered training to others on the

2    topic of cell phone extractions?

3    A    I've given trainings at the state government level, as

4    well as in the federal government level.

5    Q    And while at HSI over the past several years,

6    approximately, how many cell phone extractions have you done

7    per year?

8    A    More than 500.

9    Q    And of those 500, more than 500 cell phone extractions

10    that you do per year, what kinds of telephones do you work

11    with?

12    A    All kinds of telephones, either Apple or Androids, any

13    kind of phone that has the capacity to store digital evidence.

14    Q    Okay.  And have you testified as an expert in cell phone

15    extractions in federal court?

16    A    Yes.

17    Q    How many times?

18    A    Two times.

19    Q    Okay.  Has your testimony ever been excluded from a

20    federal court as a digital cell phone expert?

21    A    No.

22    Q    Okay.  And have you testified as an expert at the state

23    level in cell phone extractions or computer forensics?

24    A    Yes.

25    Q    Okay.  Approximately, how many times?

1    A    About three times.

2    Q    And has any local court ever excluded your testimony as a

3    computer forensics expert?

4    A    No.

5         MR. GOTTFRIED:  Your Honor, at this time, the

6    government would move to qualify Agent Ricardo Diaz as an

7    expert witness in computer forensics.

8         THE COURT:  Mr. Gonzalez?

9         MS. CINTRON-COLON:  No objection, Your Honor.

10        THE COURT:  Without objection, so considered.

11        MR. GOTTFRIED:  Your Honor, if I just may have one

12   moment to consult with defense counsel?

13        THE COURT:  Go ahead.

14        MR. GOTTFRIED:  Sorry.  One more moment, Your Honor.

15        Your Honor, may I approach the witness to show him

16   Government Exhibit 36?

17        THE COURT:  Yes.

18   BY MR. GOTTFRIED:

19   Q    Sir, do you recognize Government Exhibit 36?

20   A    Yes.

21   Q    How do you recognize it?

22   A    It was the evidence that I worked on.

23   Q    How do you know?

24   A    It has several characteristics.  It has a label that I

25   created with the evidence number.  I recognize certain damage

1    characteristics of the phone, and I recognize the background

2    image, the photograph, on this phone.

3              MR. GOTTFRIED:  Permission to recover the exhibit?

4              THE COURT:  Yes.  Granted.

5              MR. GOTTFRIED:  Can I please use the Elmo?

6    BY MR. GOTTFRIED:

7    Q    Sir, you're referring to a background sticker on Exhibit

8    36.  I'm showing you the back of the phone, a sticker that has

9    "CEL-21-397."  What is that?

10   A    That was the number of, that was assigned to it when the

11   piece of evidence was received at the laboratory.  "CEL" means

12   that it's a cell phone.  "21" is the fiscal year.  And "397" is

13   piece of evidence number 397 that was evaluated by me.

14   Q    Sir, turning over the phone, you had mentioned the

15   background screen.  What do you recognize about the background

16   screen?

17   A    Yes.  I recognize the background that the cell phone had.

18   Q    Okay.  And how did you receive this phone?

19   A    I received it from an FBI agent.

20   Q    And is the condition of the phone that you just saw the

21   condition of the phone that you received it?

22   A    Exactly.

23   Q    Once you received the phone, what did you do with it?

24   A    Once I received the phone, we enter it on our database

25   where we assigned a control number.  And once it has a control

1    number, we proceed to do the corresponding extraction.

2    Q    Was this particular phone, was it password-protected?

3    A    Yes.

4    Q    Okay.  So how do you go about extracting a phone that has

5    a password, generally speaking?

6    A    Well, the Homeland Security Investigations agency has a

7    technology to be able to make an extraction of a phone, even if

8    it is password-protected.

9    Q    Okay.  Sir, did you, in fact, perform an extraction on

10   Government Exhibit 36, on that phone that I showed you earlier?

11   A    Yes.

12        MR. GOTTFRIED:  Okay.  Your Honor, I'm going to mark

13   as Government IDs 51, labeled "Preliminary Device Report;" 52,

14   labeled "Target Device Information," both of which have been

15   shown to Brother Counsel, and ask the Court's permission to

16   approach the witness.

17        THE COURT:  Permission granted.

18   BY MR. GOTTFRIED:

19   Q    Sir, my question to you with respect to both of those

20   documents is, do you recognize Government IDs 51 and 52?

21   A    Yes.

22   Q    How do you recognize them?

23   A    It was the extraction that I performed.

24   Q    Okay.  And are those true and correct copies of certain

25   documents from the extraction that you performed?

1    A    Yes.

2              MR. GOTTFRIED:  Your Honor, at this time, the

3    government would move to admit into evidence Government IDs 51

4    and 52 as Government Exhibits 51 and 52.

5              MS. CINTRON-COLON:  No objection, Your Honor.

6              THE COURT:  Without objection, so ordered.

7         (Exhibit Nos. 51 and 52 admitted into evidence.)

8              MR. GOTTFRIED:  Permission to recover the exhibits?

9              THE COURT:  Granted.

10   BY MR. GOTTFRIED:

11   Q    Sir, starting with Government Exhibit 52.  Sir, what is

12   this document?

13   A    That document validates the extraction of the cell phone

14   that I did at the laboratory.

15   Q    Okay.  Where does the target device information come from?

16   A    That information is generated after the extraction has

17   been successful.  It is the information that is contained in

18   the phone, and it is produced with the extraction.

19   Q    So is that information automatically generated from the

20   phone?

21   A    Yes.

22   Q    Okay.  And going down to the accounts, do you see where it

23   says "verdejo360@gmail.com" and "verdejofelix936@yahoo.com?"

24   Where did that information come from?

25   A    It is the same information that is in the system.  Once

1    the extraction is done, it provides all of the information of

2    the accounts and all of the information that is inside the

3    device.

4    Q    Okay.  Sir, next to the "Owner Name," do you see where it

5    says "Felix Verdejo?"

6    A    Yes.

7    Q    Okay.  And where does that information come from?

8    A    Well, because the system recognizes the information, the

9    account, as well as all of the digital information.

10   Q    Okay.  Do you see where it says "Device Name," "El

11   Diamonte?"  Where does the device name come from?

12   A    Well, when the user, or the owner of the equipment, names

13   the device, when the extraction it does, it recognizes that

14   information as the name of the device.

15   Q    Okay.  And do you see at the bottom where it talks about

16   hashes?

17   A    Yes, yes.

18   Q    And what is a hash, sir?

19   A    A hash is an algorithm.  It is a digital signature that

20   authenticates that folder or that piece of evidence.

21   Q    Okay.  Sir, so if there is one period, one space changed

22   on a document, will the hash value change?

23   A    No.

24   Q    Okay.  And so what -- when you have -- what is the purpose

25   of a hash value?

1    A    To validate that the folder is authentic.

2    Q    Okay.  And how do you validate that the folder is

3    authentic?

4    A    When I do the process, when I process the evidence, I make

5    sure that the hash is similar.  I can authenticate it.  I can

6    authenticate that that is a piece of evidence that I worked in

7    this case.

8    Q    Okay.  So if I understand correctly, if the hash value

9    between two files are the same, then you know that they are

10   exact copies; is that accurate?

11   A    Yes.

12           MR. GOTTFRIED:  And if we can just go back to the

13   full document.

14   BY MR. GOTTFRIED:

15   Q    Sir, the examiner name at the top, do you see where is

16   says "Ricardo Diaz?"  Do you recognize that?

17   A    Yes.

18   Q    Who is that?

19   A    Me.

20   Q    Sir, showing you Government Exhibit 51.  What is this

21   document?

22   A    That is a summary of when the extraction that was done on

23   the cell phone is processed.

24   Q    Okay.  And where does the information in Exhibit 51 come

25   from contained in the device report?

1    A    That report comes from a report that I generated of all of

2    the evidence.

3    Q    Okay.  And, sir, what is the value listed next to "Apple

4    ID?"

5    A    The Apple ID is going to be registered in an email that

6    the owner has assigned to that equipment.

7    Q    Okay.  And what is the Apple ID here?

8    A    verdejofelix936@yahoo.com.

9    Q    Okay.  And do you see the two rows that state "MSISDN" and

10    "Last used MSISDN?"

11    A    Yes.

12    Q    Okay.  What are the values there?

13    A    That means the telephone number that is registered with

14    the internet service provider.

15    Q    And what's the telephone number registered to this phone?

16    A    1-787-963-3693.

17    Q    Okay.  And last questions regarding this page.  Do you see

18    where it says "Unique ID?"

19    A    Yeah, yes.

20    Q    What is "Unique ID?"

21    A    Unique is like, like a footprint, a fingerprint.  It is a

22    unique number that is given to that device that it will be

23    registered to.

24    Q    Okay.  And how can you use the unique ID?

25    A    To identify that that number is unique for that piece of

1    evidence.

2    Q    Okay.  Sir, turning to the second page of Government

3    Exhibit 51.  What do we have here that are called "User

4    Accounts?"

5    A    There you're going to see all of the accounts that are

6    registered in the electronic equipment, in this case, in the

7    cell phone.

8    Q    Okay.  For the first row, what is the account or entry

9    description, the account description in the "Entries" column?

10    A    Number one is the Apple ID, and the user name is

11    verdejofelix936@yahoo.com.

12    Q    And when was that account created?

13    A    11/22/2019.

14    Q    For the second row, what account are we dealing with?

15    A    We're talking about a yahoo account.

16    Q    What's the user name of that?

17    A    verdejofelix936@yahoo.com.

18    Q    When was that account created on the phone?

19    A    11/23/2019.

20    Q    For the third row in the "Entries" column, what account

21    are we dealing with?

22    A    Of a Game Center account.

23    Q    And what's the user name for that account?

24    A    verdejofelix936@yahoo.com.

25    Q    And what's the creation date for that account on this

1    phone?

2    A    12/30/2019.

3    Q    Okay.  I'm going to the seventh row in the "Entries"

4    column.  What is that account description?

5    A    iTunes Store.

6    Q    For the seventh column, the account description?

7    A    IDMS.

8    Q    And what's the user name for that account?

9    A    verdejofelix936@yahoo.com.

10   Q    Okay.  And for rows 8 through 13, for all of those

11   accounts, what is the user name?

12   A    verdejofelix936@yahoo.com.

13   Q    Okay.  For the fourteenth row, for the Twitter account,

14   what is the user name?

15   A    DiamonteVerdejo.

16   Q    For the Instagram account in the sixteenth row, what is

17   the account name?

18   A    Felix G. Verdejo-Sanchez, diamonteverdejo.

19   Q    Okay.  For the seventeenth row, for Dropbox, what is the

20   user name?

21   A    verdejofelix936@yahoo.com.

22   Q    For the eighteenth row, for the Telegram, what's the user

23   name?

24   A    Felix Verdejo.

25   Q    What's the phone number associated with the Telegram

1    account?

2    A    (787)963-3693.

3    Q    Okay.  And for the nineteenth through the twenty-first

4    rows for Facebook, Facebook messenger and Nike+ Run Club, what

5    is the user name?

6    A    Felix Verdejo.

7    Q    Turning to the next page, to row 22, what is the user name

8    for the Uber account?

9    A    Felix Verdejo.

10    Q    Okay.  And for row 25, what's the phone number associated

11    with the WhatsApp account?

12    A    1-787-963-3693.

13    Q    And, sir, what conclusion, if any, can you draw from these

14    various user accounts on this phone?

15    A    That the user has the same email, and that the user is

16    Felix Verdejo.

17            MR. GOTTFRIED:  Okay.  I'm going to mark as

18    Government ID 53, another page from the extraction report,

19    which was shown to Brother Counsel, and ask for permission to

20    approach the witness.

21            THE COURT:  Granted.

22    BY MR. GOTTFRIED:

23    Q    Sir, do you recognize that page?

24    A    Yes.

25    Q    Okay.  What is it?

1                Excuse me.  Strike that.

2                How do you recognize that?

3     A    Those are images that I observed in the extraction that I

4     performed.

5     Q    Okay.  Is that a true and correct copy of a portion of the

6     extraction that you performed on Mr. Verdejo's phone?

7     A    Yes.

8                MR. GOTTFRIED:  Move to admit Government ID 53 into

9     evidence as Government Exhibit 53.

10               MR. GONZALEZ-DELGADO:  No objection, Your Honor.

11               THE COURT:  Without objection, so ordered.

12          (Exhibit No. 53 admitted into evidence.)

13               MR. GOTTFRIED:  Permission to recover the exhibit.

14               THE COURT:  Granted.

15               MR. GOTTFRIED:  Permission to publish.

16               THE COURT:  Granted.

17    BY MR. GOTTFRIED:

18    Q    Sir, can you explain to us what we have in exhibit,

19    Government Exhibit 53?

20    A    Yes.  We can observe two images belonging to the

21    extraction that I performed.

22    Q    Okay.  What was the capture time of the first image?

23    A    The image was created on 4/14/2021.

24    Q    So that's April 14th, 2021; is that correct?

25    A    Yes.

1    Q    Okay.  And when was the second image captured?

2    A    April 9th, 2021.

3    Q    Okay.  And what can you tell us about these images and the

4    device that you performed the extraction on?  What's the

5    relation?

6    A    These images were taken from an iPhone 11 Pro.  These were

7    the images that I extracted and that I observed.

8         MR. GOTTFRIED:  Okay.  At this time, the government

9    would mark as Government ID 54 another item from the

10   extraction, which has been shown to Brother Counsel, and

11   request permission to approach the witness.

12        THE COURT:  Granted.

13   BY MR. GOTTFRIED:

14   Q    Sir, do you recognize Government ID 54?

15   A    Yes.

16   Q    Okay.  How do you recognize it?

17   A    Because I worked on the evidence, and it is part of the

18   selection of data that was performed.

19   Q    And is that, Government ID 54, a true and correct copy of

20   a portion of the extraction that you performed on Mr. Verdejo's

21   phone?

22   A    Yes.

23        MR. GOTTFRIED:  At this time, Your Honor, the

24   government would move into evidence Government ID 54 as

25   Government Exhibit 54.

1          MR. GONZALEZ-DELGADO:  No objection, Your Honor.

2          THE COURT:  Without objection, so ordered.

3      (Exhibit No. 54 admitted into evidence.)

4          MR. GOTTFRIED:  Permission to recover the exhibit.

5          THE COURT:  Granted.

6   BY MR. GOTTFRIED:

7   Q    Sir, what do we see here in Government Exhibit 54?

8   A    It is a user account.

9   Q    For what application?

10  A    For WhatsApp.

11  Q    Okay.  And what is the phone number registered to this

12  WhatsApp account?

13  A    1-787-963-3693.

14  Q    Okay.  And how does that phone number compare to the phone

15  number of the phone that you extracted?

16  A    It's the same one.

17  Q    What symbol appears next to the user name for that

18  WhatsApp account?

19  A    The symbol of a diamond.

20  Q    Okay.  Sir, I'm showing you page 2 of Exhibit 54.

21          Okay.  And what is the photo that appears in the

22  WhatsApp, in the WhatsApp user account?

23  A    A family photo of the owner of the cell phone.

24  Q    How does the photo become associated with the WhatsApp

25  account?  Who selects that?

```
1    A    The owner of the phone.

2              MR. GOTTFRIED:  At this time, the government would

3    mark as Government ID 55 a DVD, which has been shown to Brother

4    Counsel.  This also contains certified translations.

5              Permission to approach the witness.

6              THE COURT:  Granted.

7    BY MR. GOTTFRIED:

8    Q    Sir, do you recognize that DVD that I just handed you?

9    A    Yes.

10   Q    Okay.  How do you recognize it?

11   A    It has my signature, the date, and a label that belongs to

12   the evidence that I worked on.

13   Q    Okay.  And have you reviewed the contents of that CD?

14   A    Yes.

15   Q    Okay.  And does that CD contain true and correct copies of

16   messages that you extracted from Mr. Verdejo's iPhone?

17   A    Yes.

18             MR. GOTTFRIED:  Okay.  At this time, Your Honor, the

19   government would move to admit Government ID 55 into evidence

20   as Government Exhibit 55.

21             MR. GONZALEZ-DELGADO:  Your Honor, as long as when

22   it's published it is what it, they say it is, we would have no

23   objection.

24             THE COURT:  So you have no objection to what he is

25   asking the Court to authorize at this point?
```

1              MR. GONZALEZ-DELGADO:  No, Your Honor.

2              THE COURT:  All right.  Without objection, so

3    ordered.  ID 55 is Exhibit 55.

4         (Exhibit No. 55 admitted into evidence.)

5              MR. GOTTFRIED:  Yes, Your Honor.

6              May I approach the witness to recover the exhibit?

7              THE COURT:  Yes.

8              MR. GOTTFRIED:  Permission to publish.

9              THE COURT:  Granted.

10   BY MR. GOTTFRIED:

11   Q    Sir, on the -- what do we have, generally speaking, here?

12   These are messages from which application?

13   A    This is messaging from the WhatsApp application.

14   Q    Okay.  And the blue bubbles on the left, those are,

15   generally, messages from whom to whom?

16   A    The blue balloon is a message corresponding to the owner

17   of the cell phone.  He's the one who writes it.

18   Q    Sir, let me just go down to page 2.  Sir, do you see the

19   message here?  There is one green; there is one blue.  Do you

20   see that?

21   A    Yes.

22   Q    Now, the green message on the right, that corresponds to

23   whom?

24   A    To the owner of the cell phone.

25   Q    Okay.  And the blue message on the left corresponds to

1    whom?

2    A    To the person who is, who belongs in that chat.

3    Q    Okay.  So the green messages, in this case, you say

4    indicate the owner of the phone; is that correct?

5    A    Yes.

6    Q    Okay.  And based on your analysis, who is the owner of

7    the, of this phone that you did the extraction on?

8    A    Felix Verdejo's.

9    Q    So moving back to page 1.  What is the date that these

10   messages were sent to Mr. Verdejo?

11   A    4/6/2021.

12   Q    And from whom were they sent?

13   A    It was sent by 1-939-325-7401.

14   Q    Okay.  And the name that appears to the right of that,

15   after ".net," who gives that name to that account?

16   A    The owner of the cell phone.

17   Q    Okay.  So, in this case, would Mr. Verdejo have given that

18   name, "suffering my wife," to that account?

19   A    Yeah.

20   Q    Okay.  Sir, the image on the right that is sent from

21   "suffering my wife" to Mr. Verdejo, what is the name that

22   appears on that document?

23   A    Eliz Marie Santiago-Sierra.

24   Q    Okay.  Sir, moving to the second page.

25              Okay.  What is the -- okay.  The date between -- what

1    is the date of these two messages between "suffering my wife"

2    and Mr. Verdejo?

3    A    January 7th, 2021.

4    Q    And I'm going to ask you to read in Spanish what the

5    certified translation on the left, the message on January 7th,

6    2021, at 10:58:57 -- I'm sorry, 10:58:50.

7    A    "Where is the car seat?"

8    Q    And what is the response from "suffering my wife?"

9    A    "In my SUV."

10    Q    Okay.  Turning to the next page.  And just to finish that

11    conversation, just on January 7th, just on January 7th, 2021,

12    what is the response from Mr. Verdejo?

13    A    "Ah, okay.  I'll let you know when I arrive so you can

14    open the SUV."

15    Q    Okay.  So now moving to April 26th, 2021, 12:39:08.  What

16    does Mr. Verdejo write?

17    A    "Are you going to pick up the girl, or should I pick her

18    up?"

19    Q    And what is the response from "suffering my wife?"

20    A    "I'll."

21    Q    Okay.  Next page.  On April 26th, 2021, at 4:11:36 p.m.,

22    what does Mr. Verdejo write?

23    A    "Did you already pick up the girl?"

24    Q    And the response?

25    A    "Yes."

1  Q    And the response from Mr. Verdejo?

2  A    "Are you guys already in the chalet?"

3  Q    And the response from "suffering my wife?"

4  A    "No.  And don't ask me so many things."

5  Q    The next page.  And then at 4/26/2021, at 4:21:28, what

6  does Mr. Verdejo say?

7  A    "Look, crazy, I want to know about my daughter.  What's

8  wrong with you?"

9  Q    And what is the response from "suffering my wife?"

10  A    "If you want to see her, ask when you can come by."

11  Q    What else?

12  A    "Don't ask so much."

13  Q    And what does Mr. Verdejo respond?

14  A    "Crazy, and I also want to know where the two of you are

15  because it matters to me that the two of you are okay."

16  Q    The next page.  And what is the response from "suffering

17  my wife?"

18  A    "Wrong.  Worry about your daughter.  I take care of

19  myself."

20  Q    What does Mr. Verdejo say?

21  A    "Girl, you too, because if you are okay, so is my

22  daughter."

23  Q    What is the response by "suffering my wife?"

24  A    "When I need it, I'll tell you so you can watch over her

25  if I am not okay.  The time for you to worry about me is over."

1  Q    And then at 4:27:05 p.m., what is, additionally, the

2  response from "suffering my wife?"

3  A    "I don't want you to ask me anything about myself."

4  Q    Moving on to the next page, which is page 6.  What do we

5  see on the response of Mr. Verdejo at 4:27:18 p.m.?

6  A    "Okay."

7  Q    And what is the response from "suffering my wife?"

8  A    "I'll see your face because I have to.  Otherwise, I'd

9  avoid it."

10  Q    And then what is the additional comment by "suffering my

11  wife" at 4:28:24 p.m.?

12  A    "Before you leave, you have to give me the 2K and the 700

13  of the power bill because you put it."

14  Q    And then the next page?  What does Mr. Verdejo say?

15  A    "Okay.  No problem."

16  Q    And what is the response from "suffering my wife?"

17  A    "And arrange child support and how we're going to divide

18  Miranda's expenses."

19  Q    And then?

20  A    "Don't worry about the place.  I'll do it."

21  Q    And then?

22  A    "Send me the numbers."

23  Q    And what does Mr. Verdejo respond on April 26th, 2021, at

24  4:30:05 p.m.?

25  A    "I'm going to do it and everything else.  There is no

```
 1    problem with however you want to do it."

 2    Q    And what does "suffering my wife" respond on April 26th?

 3    A    "I'm not going to owe you anything."

 4    Q    And what does Mr. Verdejo say at 4:30:56 on April 26th?

 5    A    "If it were because of that, girl, don't be dumb and grow

 6    up, fool."

 7    Q    What does, additionally, Mr. Verdejo say?

 8    A    "Eliz, I'm going to fight with Mike.  Do you remember

 9    Mike?"

10    Q    And what is the response of Eliz?

11    A    "Congratulations."

12    Q    What else?

13    A    "I hope you win."

14    Q    And what does Mr. Verdejo then say on April 26th?

15    A    "Don't you remember him, crazy?"

16    Q    And what is the response of Eliz?

17    A    "No."

18    Q    And then what is, after the image, what is the response of

19    Mr. Verdejo?

20    A    "Big head Mike."

21    Q    The next page.  What is the response from Eliz on April

22    26th at 4:38?

23    A    "Do you know who finds your jokes funny?"

24    Q    What is Mr. Verdejo's response?

25    A    "Ugh, okay, Eliz."
```

```
1    Q    And then what does Eliz say?

2    A    "Thanks.  Don't talk to me about anything that's not about

3    Miranda."

4    Q    And then what does she say?

5    A    "It's not a joke.  This shit is already over."

6    Q    And then what does Mr. Verdejo respond?

7    A    "Okay, Eliz.  For now you don't want me to speak to you,

8    but in the future I know you will.  But I'm referring to

9    knowing how you all are and et cetera."

10   Q    And what is Eliz's response?

11   A    "Exactly, not to tell jokes."

12   Q    What else?

13   A    "What's necessary, and that's it."

14   Q    What does Mr. Verdejo respond?

15   A    "Okay.  Finished."

16   Q    What is the phone number that Eliz sends in that image on

17   April 26th at 5:00 p.m.?

18   A    I can't see it.

19            MR. GOTTFRIED:  Will you magnify that image?

20            THE WITNESS:  (787)397-2408.

21   BY MR. GOTTFRIED:

22   Q    And what is the name that appears to the left of that

23   number?

24   A    Keishla M. Rodriguez-Ortiz.

25   Q    And we can go back to the -- okay.  And, at that point,
```

```
1    after sending that image, what does Eliz say?

2    A    "Do you take me for a dumb ass?"

3    Q    What else does she say?

4    A    "You're a shameless MF, and she is even more so."

5    Q    And then what?

6    A    "But don't worry."

7    Q    And what does Mr. Verdejo respond?

8    A    "Forgive me, Eliz, as good as you are in every sense, and

9    I'm a son of a bitch.  Forgive me.  I was wrong.  I know."

10   Q    And, sir, what does Eliz respond?

11   A    "Suck a dick."

12   Q    And then?

13   A    "Fucking MF."

14   Q    And then?

15   A    "Shove your apologies up your ass."

16   Q    And then?

17   A    "And was it good to be the hammer, right?"

18   Q    Okay.  Sir, next page.  What else?

19   A    "Hold onto your pants."

20   Q    And then?

21   A    "Just so you know."

22   Q    And then?

23   A    "And she should look forward to my visit."

24   Q    And then?

25   A    "Tell her if you want because you're such a pig."
```

1    Q    And then?

2    A    "It wouldn't surprise me."

3    Q    And then?

4    A    "You're not worth anything, disgusting."

5    Q    And then what does Mr. Verdejo say?

6    A    "I don't have anything to say, Eliz.  You do what you

7    want.  It's your pussy."

8    Q    And then?

9    A    "I'm glad you know it, mother-fucker."

10   Q    And then what else does Eliz say?

11   A    "Pig."

12   Q    And what else does Eliz say?

13   A    "And you're leaving from here today."

14   Q    And then what does Mr. Verdejo say on April 26th at 5:05

15   p.m.?

16   A    "I'll only be my daughter's.  Don't worry."

17   Q    And what does Eliz respond?

18   A    "I don't want to see anything of yours here."

19   Q    Okay.  And then moving, what does Mr. Verdejo respond?

20   A    "Okay."

21   Q    And what does Eliz respond?

22   A    "It would be perfect to never see you again."

23   Q    And then what does she, what does Eliz say?

24   A    "But oh well."

25   Q    Okay.  Moving further down.  April, now we're on April

```
1     27th, 2021, 11:43 a.m.  What does Eliz say?

2     A    "What do you need?"

3     Q    And what is Mr. Verdejo's response?

4     A    "To see you.  I can't tell you through here."

5     Q    And then what does she respond?

6     A    "Where?"

7     Q    And then what else does she say?

8     A    "If it's something stupid."

9     Q    And then what does Mr. Verdejo respond?

10    A    "Wherever you can meet me, however."

11    Q    And then what does Eliz respond?

12    A    "Business."

13    Q    And what does Mr. Verdejo respond?

14    A    "Then let me know when you get there."

15    Q    And what does Eliz respond?

16    A    "Okay."

17    Q    And these are images sent from whom to whom?

18    A    From Felix Verdejo to his wife.

19    Q    Okay.  And then what does Mr. Verdejo write on April 27th,

20    2021, at 11:51 a.m.?

21    A    "They already started."

22    Q    And what does -- what is Eliz's response?

23    A    "I'm here."

24    Q    And what is Mr. Verdejo's response?

25    A    "Okay."
```

```
 1    Q    Moving on to April 27th, 2021, at 4:07 p.m., what does
 2    Eliz write to Verdejo?
 3    A    "Did you pick up the girl?"
 4    Q    And what is Mr. Verdejo's response?
 5    A    "Yes."
 6    Q    And who sends that image on April 27th, 2021, at 4:53:25?
 7    A    Felix Verdejo, to his wife.
 8    Q    Okay.  Moving further down, further down past the images.
 9    And what kind of emoji does Mr. Verdejo send on April 27th,
10    2021, at 4:57 p.m.?
11    A    A heart.
12    Q    Moving further down.  What message does Mr. Verdejo send
13    to his wife on April 27th, 2021, at 8:30 p.m.?
14    A    "Did you cook, Eliz?"
15    Q    What does she respond?
16    A    "Yes."
17    Q    What does Mr. Verdejo respond?
18    A    "Thank you."
19    Q    What does Mr. Verdejo write on April 27th, 2021, at 9:35
20    p.m.?
21    A    "Are you going to sleep at your house?"
22    Q    Okay.  And what else -- what does he write on April 28th,
23    2021, at 8:27 a.m.?
24    A    "Did you take the girl?"
25    Q    And what does Eliz respond?
```

```
 1    A    "Yes."

 2    Q    April 28th, 2021, at 8:46 a.m., what does Mr. Verdejo

 3    write to Eliz?

 4    A    "At what time is your last client?"

 5    Q    And what is Eliz's response?

 6    A    "I'll pick up the girl."

 7    Q    Okay.  And what is Verdejo's response at 8:47 a.m.?

 8    A    "But at what time do you get out?"

 9    Q    And what is Eliz's response?

10    A    "Why do you want to know details about my life?  I don't

11    understand."

12    Q    And what does Mr. Verdejo respond at 8:48 a.m.?

13    A    "Girl, just so it doesn't get too late.  This is fucked up

14    for real."

15    Q    What does Mr. Verdejo then write?

16    A    "Chill, forget it."

17    Q    To which what does Eliz respond?

18    A    "I'll pick up the girl.  You don't have to worry about

19    anything else."

20    Q    To which Mr. Verdejo responds what at 8:50 a.m., on April

21    28th?

22    A    "Okay."

23    Q    And then what does Eliz say?

24    A    "You made your choice."

25    Q    And then what does Eliz then say?
```

```
 1    A     "Enjoy your single life, and that's it."

 2    Q     To which Mr. Verdejo responds what on April 28th, 2021?

 3    A     "Come on, Eliz.  Don't be ridiculous, for real."

 4    Q     To which Eliz responds what on April 28th, at 8:52 a.m.?

 5    A     "You're ridiculous.  You lose what you can't buy."

 6    Q     And then what does Eliz write?

 7          Let me just interrupt.  Can you please read that

 8    again?

 9          Okay.  Can you please, one, two, three, four, five,

10    six, on the seventh word in, what is that word?

11          And the translation of which is?

12    A     "I've had enough of your lies.  And she's not going to

13    give up, but I am."

14    Q     Okay.  And what else does Eliz say?

15    A     "She achieved her goal.  She has you all to herself."

16    Q     Okay.  And then what else does Eliz write?

17    A     "Now enjoy your lives and go on all your trips without

18    having to hide anything."

19    Q     Okay.  To which Mr. Verdejo responds?

20    A     "Of course not, Eliz.  My God, I'd never be with her in my

21    life.  Eliz, does that idea seriously goes around inside your

22    head?"

23    Q     To which Eliz responds what on April 28th, at 8:55 a.m.?

24    A     "If it hadn't passed through your head, you wouldn't be

25    sorry today."
```

```
 1    Q    And what else does Eliz say?

 2    A    "I'm sorry, but I'm not going to be with you, and much

 3    less considering half the world has seen your dick."

 4    Q    What else does she write?

 5    A    "You're crazy."

 6    Q    To which Mr. Verdejo responds what?

 7    A    "Half the world.  You're crazy."

 8    Q    And to which Eliz responds what?

 9    A    "In conclusion, you chose.  Now don't fucking bother me

10    anymore."

11    Q    Okay.  At which point, what is the image that Mr. Verdejo

12    sends at 9:03 a.m., on April 28th?

13    A    "Take care of what you love.  It's very expensive to lose

14    what is priceless."

15    Q    What else does Mr. Verdejo write?

16    A    "Okay."

17    Q    Then what does Eliz respond on April 28th, at 9:04 a.m.?

18    A    "Go train and do productive things for your life and for

19    your daughter's life."

20    Q    What else does she say on April 28th, at 9:00 a.m.?

21    A    "You're going to waste your time here."

22    Q    To which Mr. Verdejo says what?

23    A    "Not having you hurts me, but I know I brought it upon

24    myself.  Don't worry.  I'm not in the head space to do

25    anything.  Believe me."
```

1    Q    To which Eliz responds what?

2    A    "Life goes on."

3    Q    And what else?

4    A    "You had to think about that before.  This day was going

5    to come, and you knew it."

6    Q    To which Mr. Verdejo responds what?

7    A    "That's right.  But there are things, and there are

8    things."

9    Q    And what else does Mr. Verdejo say?

10   A    "I never saw that day coming.  Believe me."

11   Q    To which Eliz responds what on April 28th, 2021, at

12   9:09:25 a.m.?

13   A    "It got you.  Just go with the flow and live how you did

14   with me, saying that nothing would affect you and blah, blah."

15   Q    To which Mr. Verdejo responds what?

16   A    "Well, I've never experienced this before, but now I see

17   that I'm He-man, the strong man."

18   Q    And what else does Mr. Verdejo say?

19   A    "That I'm not."

20   Q    And to which Eliz responds what?

21   A    "I'm not the kind of woman that you're looking for, and

22   I'm not going to continue being somebody that I'm not just to

23   please you if at the end of the day you're going to look

24   elsewhere for what I give you."

25   Q    What else does she say?

1    A    "Likewise, you became the kind of man I don't want."

2    Q    What else?

3    A    "I just want us to get along and be good for Miranda.  She

4    loves you and loves being with you.  I don't want that to get

5    damaged or change because we are not a couple."

6    Q    And then?

7    A    "Let's be a good team for Miranda."

8    Q    And what does Mr. Verdejo respond on April 28th, 2021, at

9    10:11 a.m.?

10    A    "Eliz, I read all this and still don't believe it.  It's

11    really hard for me to digest this.  I'm just looking for one

12    chance, and you won't regret it.  With all my soul, I ask you

13    from the bottom of my heart."

14    Q    To which Eliz responds what?

15    A    "Those are the same words as always."

16    Q    And what else?

17    A    You're not a strong man that resists temptations.

18    Q    And what else?

19    A    "And every time she or anyone else comes up to you and

20    says, I want to talk to you, you'll agree.  And that's not what

21    I'm looking for in a man."

22    Q    What else?

23    A    "You don't respect me, and you don't make any of your

24    whores respect me."

25    Q    What else?

1    A    "There are limits, and you passed them a long time ago."

2    Q    And what does Mr. Verdejo respond on April 28th, 2021, at

3    10:23 a.m.?

4    A    "Eliz, I take it all back.  I am a man, and I am also the

5    man you are looking for because I'm coming on differently, with

6    only one chance, Eliz.  I never saw myself in this position, so

7    I thought I knew everything.  But I see that I do not.

8    Therefore, if you give me the chance, you will be a queen, as

9    you have always been for me, but with more sense and as you

10    really deserve."

11    Q    And what is the response of Eliz in all capital letters

12    two minutes later?

13    A    "No."

14    Q    And then what does Mr. Verdejo say?

15    A    "Wow, Eliz.  I will be someone else.  My God, I promise

16    you.  You are special to me.  You are not just anyone.  That's

17    why I don't want to leave your side, Eliz."

18    Q    To which Eliz responds what?

19    A    "Let's not make things more difficult."

20    Q    To which Mr. Verdejo responds what in all capital letters?

21    A    "Eliz."

22    Q    All right.  To which Eliz responds what?

23    A    "Please."

24    Q    To which Mr. Verdejo responds what?

25    A    "Eliz, I don't want to lose you.  I'm sorry.  Please be

```
1   humane.  I will never do anything like this again or anything
2   similar.  Eliz, I swear I will treat you like never before."
3   Q    To which Eliz responds what at 11:45 a.m., on April 28th?
4   A    "I'm not going to continue in the same thing, Felix, not
5   anymore."
6   Q    To which Mr. Verdejo responds what?
7   A    "Eliz, my love, in what same thing?"
8   Q    To which Eliz responds what on April 28th, at 11:48 a.m.?
9   A    "Everything.  Everything's always the same with you.
10  Always the same."
11  Q    To which Mr. Verdejo responds what on April 28th?
12  A    "Eliz, it's not going to be the same.  I promise.  If I
13  don't stick to my words, then I'll understand it'll be the last
14  one because you won't have to give me another one.  I promise."
15  Q    To which Eliz responds what on April 28th, at 11:52 a.m.?
16  A    "Those are the same words as always."
17  Q    And then?
18  A    "You always threatened to leave and that you were tired of
19  me."
20  Q    And then?
21  A    "Why would you want to remain unhappy?"
22  Q    To which Mr. Verdejo responds what on April 28th, at 11:53
23  a.m.?
24  A    "That was me just saying it, Eliz.  It's not the same to
25  say it than to see it, coming from the bottom of my heart."
```

1    Q    Then what else does Mr. Verdejo say?

2    A    "Now I'm living what that saying really means."

3    Q    To which Eliz responds what?

4    A    "I'm not going to wait to get sick or that you knock up

5    someone else to leave you."

6    Q    And then?

7    A    "That's enough, man."

8    Q    To which Mr. Verdejo responds what?

9    A    "Eliz, none of that will happen, my love.  I assure you

10    and affirm it from the bottom of my heart and soul.  I tell

11    you."

12    Q    To which Eliz responds what on April 28th, at 12:10 p.m.?

13    A    "I don't believe your words.  I don't trust you either.

14    As you say, that is the life you want?  Leave me and done

15    because you're not going to be at peace."

16    Q    And then?

17    A    "And I'm a good person.  I deserve a lot because I am and

18    give a lot for me to be living miserably and without peace."

19    Q    To which Mr. Verdejo responds what on April 28th, at 12:12

20    p.m.?

21    A    "I know, Eliz.  I want to relieve everything that was lost

22    between us.  Trust me.  I'm not going to fail you.  You're the

23    mother of my daughter with whom I always want to be.  I don't

24    have eyes for anyone else.  Eliz, I'm not going to go back on

25    what I'm telling you."

1    Q    To which Eliz responds what?

2    A    "You always pinned me as a crazy and toxic woman, when you

3    knew you were doing things wrong."

4    Q    And then?

5    A    "Being the mother of your daughter doesn't mean anything."

6    Q    And then?

7    A    "I'm not the woman you would have wanted to change for nor

8    lose.  This is not something from today.  It's nine years of

9    the same thing."

10   Q    And what does Mr. Verdejo say on April 28th, 2021, at

11   12:13 p.m.?

12   A    "No, Eliz.  It may be in your head, but in mine you are

13   special.  Not everyone thinks the same."

14   Q    To which Eliz responds what?

15   A    "You want to make up now that I don't want to?  Things to

16   go like that."

17   Q    To which Mr. Verdejo responds what?

18   A    "Eliz, I know human beings never know until it's late, my

19   love, but I only ask you for one chance.  You're not going to

20   regret it.  I assure you, Eliz.  You know I've never been in

21   this position.  I never saw myself in it either."

22   Q    To which Eliz responds what on April 28th, at 12:16 p.m.?

23   A    "Because you thought you had me in the palm of your hand,

24   and it doesn't go like that.  I put up with a lot because I

25   wanted to have an ideal family, how it's supposed to be, and

```
1    like I had, but I can't take it anymore."

2    Q    And what else?

3              I'm sorry.  Can you read that again, please?

4    Please repeat that.

5    A    "I'm everyone's clown."

6    Q    And then what else?

7    A    "No, man."

8    Q    To which Mr. Verdejo responds what on April 28th, at 12:18

9    p.m.?

10   A    "Eliz, not like that, my love.  I want you to have the

11   family you want, me being that person you want the most by your

12   side.  I won't fail you again.  I assure you, Eliz.  Forgive me

13   for everything I have done to you.  I am sorry."

14   Q    How does Eliz respond?

15   A    "Always with your fake apologies because you go back to

16   the same thing."

17   Q    To which Mr. Verdejo responds what at 12:23 p.m., on April

18   28th?

19   A    "Eliz, it won't be like that this time, my love.  I'm

20   telling you give me the chance.  It's all I'm asking you, and

21   I'll take care of the rest, please."

22   Q    To which Eliz responds what?

23   A    "No, I don't want to continue."

24   Q    To which Mr. Verdejo responds what?

25   A    "Damn, Eliz.  I'm not a bad person.  I only had that flaw,
```

1    and it won't happen again, no from you (sic) pounds my brain."

2    Q    To which Eliz responds what?

3    A    "I never said that you were a bad person."

4    Q    And what does Mr. Verdejo write on April 28th, at 12:33

5    p.m.?

6    A    "Okay.  But I'm telling you that nothing else is going to

7    happen.  I won't do any of that again.  Girl, please."

8    Q    To which Eliz responds what?

9    A    "Okay.  Good.  Do it for yourself, and so the day that you

10   decide to have a new relationship, you respect her like she

11   deserves."

12   Q    To which Mr. Verdejo responds?

13   A    "Eliz, I don't want to do it with anybody, only with you.

14   Please, love of my life."

15   Q    To which Eliz responds?

16   A    "No, Felix."

17   Q    To which Felix responds?

18   A    "This is so tough for me, but it's been worse for you all

19   these years.  I know."

20   Q    And then Mr. Verdejo writes what on April 28th, 2021, at

21   12:45 p.m.?

22   A    "I'm out of control for real."

23   Q    To which Eliz responds what?

24   A    "Go train."

25   Q    To which Mr. Verdejo writes?

```
 1   A    "I'm not in the head space for anything, Eliz."
 2   Q    To which Eliz responds?
 3   A    "Go clear your mind."
 4   Q    What else?
 5   A    "It will help you."
 6   Q    And what does Mr. Verdejo write on April 28th, at 12:47
 7   p.m.?
 8   A    "If it were that easy, I would have done that a long time
 9   ago.  Don't you think?"
10   Q    To which Eliz responds?
11   A    "No.  You're locked in the opportunity, and you're not
12   opening up your mind."
13   Q    To which Mr. Verdejo writes?
14   A    "Eliz, because the person I want to be with is you.
15   That's why I'm closed off in the opportunity."
16   Q    To which Eliz responds what?
17   A    "You had to think before doing things."
18   Q    To which Mr. Verdejo responds?
19   A    "Of course.  I give you that."
20   Q    Okay.  And then, approximately, two hours later, what does
21   Mr. Verdejo write on April 28th?
22   A    "Did you pick up the princess?"
23   Q    To which Eliz responds?
24   A    "In a few minutes."
25   Q    To which Mr. Verdejo responds?
```

```
 1    A    "Oh, okay.  Nothing.  Let me know when you pick her up."

 2    Q    To which Eliz responds?

 3    A    "Okay."

 4    Q    And then Mr. Verdejo writes on April 28th, at 4:31 p.m.?

 5    A    "Did you pick up the girl?"

 6    Q    Okay.  To which Eliz responds?

 7    A    "Yes."

 8    Q    And then to which Mr. Verdejo responds?

 9    A    "That's great."

10    Q    And then what is the title of the image that is then sent?

11    A    "Title:  We can throw the girl's birthday party there in

12    that gazebo, and there is two pools too."

13    Q    And then what does Mr. Verdejo write?

14    A    "This is one of my friend's ranches."

15    Q    To which Eliz responds what at 4:36 p.m.?

16    A    "Okay."

17    Q    To which Mr. Verdejo responds?

18    A    "We'll talk about that later."

19    Q    To which Eliz -- and then Mr. Verdejo writes?

20    A    "Eliz, are you going to make something to eat?"

21    Q    To which Eliz responds?

22    A    "No."

23    Q    What does Mr. Verdejo say?

24    A    "And do you already know what you're going to eat?"

25    Q    And what does Eliz respond?
```

1    A    "You go eat."

2    Q    And to which Mr. Verdejo responds?

3    A    "And you guys, are you going to eat already?"

4    Q    What is Eliz's response?

5    A    "No."

6    Q    And what is Mr. Verdejo's response?

7    A    "Damn, you really don't want to talk to me."

8    Q    To which Eliz responds?

9    A    "For what?"

10   Q    And what else?

11   A    "We don't have anything to talk about."

12   Q    And then what does Mr. Verdejo write on April 28th, 2021,

13   at 9:14 p.m.?

14   A    "Were you able to get the pizzas?"

15   Q    And what does, what does he write on April 29th, April

16   29th, 2021, at 10:27 a.m.?

17   A    "Good morning.  Do I have to pick up the girl?"

18        MR. GOTTFRIED:  Okay.  If we can move to the

19   preceding image on April 28th, if we can move up.

20   BY MR. GOTTFRIED:

21   Q    So the message on April 28th, 2021, was sent at what time,

22   by Mr. Verdejo?

23        THE INTERPRETER:  I'm sorry?

24   BY MR. GOTTFRIED:

25   Q    The message on April 28th, 2021, about the pizzas, was

1    sent at what time?

2    A    At 9:13.

3    Q    And then the next message is on April 29th at what time?

4    A    10:27.

5    Q    Okay.  After Mr. Verdejo asks about picking up the girl,

6    what is the response?

7    A    "Yes.  If you have to go train in the afternoon, I'll tell

8    you later who to leave her with."

9    Q    And what does Mr. Verdejo write on April 29th, at 10:32

10   a.m.?

11   A    "At what time do you have the last one?"

12   Q    To which Eliz responds?

13   A    "Two, but I'm going to do mine after."

14   Q    To which Mr. Verdejo responds?

15              THE INTERPRETER:  Could you expand the photo, the

16   image more?

17              MR. GOTTFRIED:  Is it possible to enlarge the photos?

18   BY MR. GOTTFRIED:

19   Q    And so what does Mr. Verdejo respond on April 29th, 2021,

20   at 10:35 a.m.?

21   A    "Ah, okay.  No problem."

22   Q    And then nine minutes later, what does Mr. Verdejo write

23   on April 29th, at 10:46 a.m.?

24   A    "Look at what I found in the SUV, crazy."

25   Q    And that's an image that is sent by Mr. Verdejo at what

1     time, on what date?

2     A     April 29th, 2021, at 10:46.

3     Q     And then what is the response from Eliz?

4     A     "Throw it out."

5     Q     And what is Mr. Verdejo's response, approximately, three

6     hours later, a little under three hours later?

7     A     "Okay.  Sure."

8     Q     And then?  And what is the message associated with that

9     image?

10    A     "Look at this.  Also a minor."

11    Q     Okay.  And then?  On April 29th, at 3:13 p.m., what is the

12    message that Mr. Verdejo sends?

13    A     "Did you pick up the girl?"

14    Q     To which Eliz responds?

15    A     "Yes."

16    Q     Mr. Verdejo says?

17    A     "Okay."

18    Q     Okay.  April 29th, 2021, at 8:37 p.m., what message is

19    sent from Eliz to Mr. Verdejo?

20    A     "Are you with the attorney?"

21    Q     To which he responds?

22    A     "I already left.  Why?"

23    Q     To which she responds?

24    A     "I was calling you."

25    Q     Okay.  And then moving to May 1st, 2021, at 11:48 a.m.,

1     what does Mr. Verdejo say?

2     A     "Is Miranda with you?"

3     Q     To which Eliz responds?

4     A     "Yes."

5     Q     To which Mr. Verdejo responds?

6     A     "I want to see her."

7     Q     And what does Mr. Verdejo write on May 1st, 2021, at 11:49

8     a.m.?

9     A     "I love your profile picture.  It's gorgeous."

10              MR. GOTTFRIED:  Okay.  Your Honor, I can continue

11    with this witness, or we could break at this time.  I still

12    have quite a bit to go through with him.

13              THE COURT:  Sidebar.

14        (Sidebar conference commenced.)

15              THE COURT:  How much more do you have of this witness

16    for your direct?

17              MR. GOTTFRIED:  A half an hour, 40 minutes.

18              THE COURT:  30 minutes?

19              MR. GOTTFRIED:  Yeah.

20              THE COURT:  Okay.  You are on May 1st with him,

21    covering exchanges between Mr. Verdejo and his daughter's

22    mother.  How long do we have of this particular sequence?

23              MR. GOTTFRIED:  That's done.

24              THE COURT:  That's done?

25              MR. GOTTFRIED:  Yes.

```
 1                  THE COURT:  Okay.  Let's cut it off at this point.
 2                  MR. GOTTFRIED:  Okay.
 3                  THE COURT:  Because if you are going to start a new
 4          sequence, it's better to do it tomorrow.
 5                  MR. GOTTFRIED:  Yes, Your Honor.
 6                  MR. GONZALEZ-DELGADO:  Yes, sir.
 7                  MS. CINTRON-COLON:  Yes, Your Honor.
 8                  THE COURT:  Okay.
 9            (Sidebar conference concluded.)
10                  THE COURT:  Well, ladies and gentlemen, it's 5:15,
11          more or less.  I think we should stop for the day.  So I'm
12          going to allow you to go back to your families.  We will
13          adjourn until tomorrow at 9:00 a.m., 9:00 a.m.
14                  Before you go, remember, do not talk about or
15          communicate with anybody about your impressions of the case or
16          the evidence in the case.  Do not conduct any research about
17          the case, the matters in the case or the individuals involved
18          in the case.  Do not view, read or hear reports, comments or
19          articles about the case.
20                  Keep an open mind until you've heard and seen all
21          evidence and heard my instructions and you have gone to the
22          jury room to deliberate and all of you have discussed the
23          evidence amongst yourselves.  That's how a verdict is reached.
24                  So with this, thank you for your patience.  Thank you
25          for having been here early.  Thank you for paying close
```

1    attention to what is being presented here in the courtroom.

2    And I look forward to seeing you all tomorrow at 9:00 a.m.

3        (Whereupon the following proceedings were had in open court

4        without the presence of the jury.)

5            THE COURT:  Mr. Diaz, we are going to adjourn until

6    tomorrow at 9:00 a.m., at which time you will continue

7    testifying here in court.  Between now and then, please do not

8    talk about your testimony with anybody.  Do not review any

9    documents or exhibits or pictures or reports related to this

10   case.  Do not place on social media any comments about this

11   case.

12           Do you understand?

13           THE WITNESS:  Yes.

14           THE COURT:  All right.  Thank you.

15           Well, with this, the Court adjourns until tomorrow at

16   9:00 a.m.  You're free to go.

17       (Court adjourned at 5:17 p.m.)

18                              -oOo-

19

20

21

22

23

24

25

Cindy Lee Brown, RPR, Official Court Reporter
U.S. District Court, District of Puerto Rico
(787) 772-3478

```
 1    UNITED STATES DISTRICT COURT )
                                   )  ss.
 2    DISTRICT OF PUERTO RICO      )

 3

 4                        REPORTER'S CERTIFICATE

 5

 6             I, CINDY LEE BROWN, RPR, Federal Official Court

 7    Reporter for the United States District Court for the District

 8    of Puerto Rico, appointed pursuant to the provisions of Title

 9    28, United States Code, Section 753, do hereby certify that the

10    foregoing is a true and correct computer-aided transcript of

11    proceedings had in the within-entitled and numbered cause on

12    the date herein set forth; and I do further certify that the

13    foregoing transcript has been prepared by me or under my

14    direction.

15

16             Dated this 4th day of July, 2023.

17

18

19                              /s/ Cindy Lee Brown

20                              _____
                                CINDY LEE BROWN, RPR, Federal
                                Official Court Reporter
21                              150 Carlos Chardon, Room 150
                                San Juan, PR  00918
22                              (787) 772-3478

23

24

25
```